**ASK LLP**
ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **LHI, Inc. fdba LumiSource, Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820387 | 12/12/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820406 | 12/12/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820403 | 12/12/2022 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820401 | 12/12/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820398 | 12/12/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820396 | 12/12/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820393 | 12/12/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821154 | 12/13/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820389 | 12/12/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820411 | 12/12/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820385 | 12/12/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820381 | 12/12/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820379 | 12/12/2022 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820377 | 12/12/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820375 | 12/12/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820372 | 12/12/2022 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820390 | 12/12/2022 | $273.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820621 | 12/15/2022 | $258.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819047 | 12/7/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820946 | 12/12/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820945 | 12/12/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820944 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820860 | 12/12/2022 | $504.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820859 | 12/12/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820407 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820789 | 12/21/2022 | $454.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820409 | 12/12/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820525 | 12/12/2022 | $792.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820419 | 12/12/2022 | $141.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820418 | 12/12/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820416 | 12/12/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820414 | 12/12/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820413 | 12/12/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820363 | 12/12/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820807 | 12/21/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819258 | 12/8/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820369 | 12/12/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819292 | 12/8/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819270 | 12/8/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819266 | 12/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819265 | 12/8/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819263 | 12/8/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819493 | 12/7/2022 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819259 | 12/8/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819551 | 12/8/2022 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819256 | 12/8/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819254 | 12/8/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819129 | 12/7/2022 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819109 | 12/7/2022 | $364.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819108 | 12/7/2022 | $354.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819107 | 12/7/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823312 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819261 | 12/8/2022 | $666.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819783 | 12/9/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821155 | 12/13/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820039 | 12/12/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820038 | 12/12/2022 | $273.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820037 | 12/12/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820036 | 12/12/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819969 | 12/9/2022 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819331 | 12/15/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819784 | 12/9/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1820367 | 12/12/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819782 | 12/9/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819781 | 12/9/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819556 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819555 | 12/8/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819554 | 12/8/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819553 | 12/8/2022 | $354.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819552 | 12/8/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819792 | 12/9/2022 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822244 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822507 | 12/16/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822505 | 12/16/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822502 | 12/16/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822500 | 12/16/2022 | $101.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822498 | 12/16/2022 | $432.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822496 | 12/16/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821153 | 12/13/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822245 | 12/15/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822514 | 12/16/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822243 | 12/15/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822242 | 12/15/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822241 | 12/15/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822116 | 1/18/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822115 | 1/18/2023 | $666.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822114 | 1/18/2023 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822246 | 12/15/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823303 | 12/19/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1711326 | 1/18/2023 | $475.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823310 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823309 | 12/19/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823308 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823307 | 12/19/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823306 | 12/19/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822510 | 12/16/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823304 | 12/19/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822512 | 12/16/2022 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823302 | 12/19/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823301 | 12/19/2022 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823300 | 12/19/2022 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822621 | 12/19/2022 | $114.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822620 | 12/19/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822516 | 12/16/2022 | $1,512.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822111 | 12/23/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823305 | 12/19/2022 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821486 | 12/13/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822113 | 1/18/2023 | $568.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821493 | 12/13/2022 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821492 | 12/13/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821491 | 12/13/2022 | $261.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821490 | 12/13/2022 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821489 | 12/13/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821624 | 12/14/2022 | $1,140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821487 | 12/13/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821626 | 12/14/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821205 | 12/23/2022 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821201 | 12/13/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821162 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821161 | 12/13/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821160 | 12/13/2022 | $504.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821159 | 12/13/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821157 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821488 | 12/13/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821693 | 12/14/2022 | $243.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818958 | 12/7/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822110 | 12/23/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821874 | 12/14/2022 | $336.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821872 | 12/14/2022 | $114.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821870 | 12/14/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821764 | 12/13/2022 | $227.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821494 | 12/13/2022 | $552.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821701 | 12/14/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1822112 | 12/23/2022 | $606.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821674 | 12/14/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821635 | 12/14/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821634 | 12/14/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821633 | 12/14/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821631 | 12/14/2022 | $1,260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821629 | 12/14/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821627 | 12/14/2022 | $298.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1821763 | 12/13/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817265 | 12/5/2022 | $284.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817276 | 12/5/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817275 | 12/5/2022 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817274 | 12/5/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817273 | 12/5/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817271 | 12/5/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817270 | 12/5/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817296 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817267 | 12/5/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817279 | 12/5/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1816607 | 12/5/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1816605 | 12/5/2022 | $304.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1816604 | 12/5/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1816602 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1816600 | 12/5/2022 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1816599 | 12/5/2022 | $234.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817269 | 12/5/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817286 | 12/5/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1819049 | 12/7/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817293 | 12/5/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817292 | 12/5/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817291 | 12/5/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817290 | 12/5/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817289 | 12/5/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817277 | 12/5/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817287 | 12/5/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817278 | 12/5/2022 | $183.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817285 | 12/5/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817284 | 12/5/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817283 | 12/5/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817282 | 12/5/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817281 | 12/5/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817280 | 12/5/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1816594 | 12/5/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817288 | 12/5/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1799535 | 1/18/2023 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1816597 | 12/5/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1804367 | 1/18/2023 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1803338 | 1/18/2023 | $454.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1803336 | 1/18/2023 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1802292 | 1/18/2023 | $504.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1799916 | 1/18/2023 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1808683 | 1/18/2023 | $504.00 |

LHI, Inc. fdba LumiSource, Inc. (2277569)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1799675 | 1/18/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1811099 | 1/18/2023 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1799528 | 1/18/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1799347 | 1/18/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1799342 | 1/18/2023 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1781038 | 1/18/2023 | $254.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1781033 | 1/18/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1778227 | 1/18/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1774864 | 1/18/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1799678 | 1/18/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1816319 | 12/2/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817297 | 12/5/2022 | $284.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1816592 | 12/5/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1816590 | 12/5/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1816589 | 12/5/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1816406 | 1/18/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1816324 | 12/2/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1804648 | 1/18/2023 | $454.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1816320 | 12/2/2022 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1816595 | 12/5/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1816317 | 12/2/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1815948 | 12/12/2022 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1813975 | 1/18/2023 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1811137 | 1/18/2023 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1811134 | 1/18/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1811126 | 1/18/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1811116 | 1/18/2023 | $144.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1816322 | 12/2/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818107 | 12/6/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818573 | 12/13/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818124 | 12/6/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818122 | 12/6/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818120 | 12/6/2022 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818114 | 12/6/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818112 | 12/6/2022 | $273.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817294 | 12/5/2022 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818109 | 12/6/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818634 | 12/6/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818105 | 12/6/2022 | $720.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818103 | 12/6/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818101 | 12/6/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818100 | 12/6/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818098 | 12/6/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818096 | 12/6/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818110 | 12/6/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818806 | 12/7/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818831 | 12/7/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818830 | 12/7/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818829 | 12/7/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818828 | 12/7/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818827 | 12/7/2022 | $378.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818824 | 12/7/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818631 | 12/6/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818822 | 12/7/2022 | $96.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818632 | 12/6/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818804 | 12/7/2022 | $273.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818802 | 12/7/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818641 | 12/6/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818640 | 12/6/2022 | $101.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818638 | 12/6/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818636 | 12/6/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817930 | 12/5/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818823 | 12/7/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817305 | 12/5/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818094 | 12/6/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817312 | 12/5/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817311 | 12/5/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817310 | 12/5/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817309 | 12/5/2022 | $202.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817308 | 12/5/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817401 | 12/5/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817306 | 12/5/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817554 | 12/5/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817304 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817303 | 12/5/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817302 | 12/5/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817301 | 12/5/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817300 | 12/5/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817299 | 12/5/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817298 | 12/5/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817307 | 12/5/2022 | $89.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817922 | 12/5/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823313 | 12/19/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817929 | 12/5/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817928 | 12/5/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817927 | 12/5/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817926 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817925 | 12/5/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817313 | 12/5/2022 | $354.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817923 | 12/5/2022 | $101.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1818093 | 12/6/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817921 | 12/5/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817909 | 12/5/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817908 | 12/5/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817856 | 12/5/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817764 | 12/13/2022 | $454.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817756 | 12/2/2022 | $454.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817729 | 12/5/2022 | $253.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1817924 | 12/5/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1828207 | 1/4/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1828222 | 1/4/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1828219 | 1/4/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1828216 | 1/4/2023 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1828214 | 1/4/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1828212 | 1/4/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1828210 | 1/4/2023 | $114.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1857276 | 3/13/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1828208 | 1/4/2023 | $75.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1828385 | 1/4/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1828206 | 1/4/2023 | $447.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1828204 | 1/4/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1828203 | 1/4/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827943 | 1/3/2023 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827920 | 1/3/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827919 | 1/3/2023 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1828209 | 1/4/2023 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | RTV90953565R | 4/12/2022 | $185.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827880 | 1/3/2023 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1857274 | 3/13/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1857273 | 3/13/2023 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1857272 | 3/13/2023 | $432.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1857271 | 3/13/2023 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823129 | $224.92 | 3/15/2023 | RTV93304103R | 12/16/2022 | $224.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1828226 | 1/4/2023 | $444.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | RTV92150301R | 8/8/2022 | $191.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1828229 | 1/4/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1828751 | 1/4/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1828542 | 1/4/2023 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1828465 | 1/4/2023 | $960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1828464 | 1/4/2023 | $273.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1828463 | 1/4/2023 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1828461 | 1/4/2023 | $454.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827916 | 1/3/2023 | $114.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | RTV92918917R | 10/31/2022 | $281.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827888 | 1/3/2023 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827918 | 1/3/2023 | $273.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827896 | 1/3/2023 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827895 | 1/3/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827894 | 1/3/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827893 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827892 | 1/3/2023 | $444.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827898 | 1/3/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827889 | 1/3/2023 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827899 | 1/3/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827887 | 1/3/2023 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827886 | 1/3/2023 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827885 | 1/3/2023 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827884 | 1/3/2023 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827883 | 1/3/2023 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827882 | 1/3/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823311 | 12/19/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827890 | 1/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827907 | 1/3/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1857277 | 3/13/2023 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827915 | 1/3/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827914 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827913 | 1/3/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827911 | 1/3/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827910 | 1/3/2023 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827897 | 1/3/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827908 | 1/3/2023 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827917 | 1/3/2023 | $432.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827906 | 1/3/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827905 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827904 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827903 | 1/3/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827902 | 1/3/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827901 | 1/3/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827900 | 1/3/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827909 | 1/3/2023 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1862859 | 3/27/2023 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1863376 | 3/28/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1863373 | 3/28/2023 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1862867 | 3/27/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/9/2023 | 1862866 | 3/27/2023 | $404.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1862865 | 3/27/2023 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1862864 | 3/27/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1857275 | 3/13/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1862860 | 3/27/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1863826 | 3/29/2023 | $303.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1862857 | 3/27/2023 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1862855 | 3/27/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1862715 | 3/27/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1862137 | 3/27/2023 | $504.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1862136 | 3/27/2023 | $504.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823287 | $3,728.00 | 4/6/2023 | 1861984 | 3/24/2023 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1862862 | 3/27/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1864303 | 3/31/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1865127 | 4/3/2023 | $60.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1865126 | 4/3/2023 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1865125 | 4/3/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1865124 | 4/3/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1865123 | 4/3/2023 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1865122 | 4/3/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1863603 | 3/29/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1864305 | 3/31/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1863825 | 3/29/2023 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1864163 | 3/30/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1864162 | 3/30/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1864161 | 3/30/2023 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1864013 | 3/30/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1863997 | 3/30/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1863996 | 3/30/2023 | $271.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823287 | $3,728.00 | 4/6/2023 | 1861518 | 3/23/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1864634 | 4/3/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1858671 | 3/16/2023 | $221.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823287 | $3,728.00 | 4/6/2023 | 1861983 | 3/24/2023 | $774.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1860039 | 3/20/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1860036 | 3/20/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1859956 | 3/17/2023 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1859955 | 3/17/2023 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1859082 | 3/17/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1860101 | 3/20/2023 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1858672 | 3/16/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1860102 | 3/20/2023 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1858506 | 3/15/2023 | $189.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1857621 | 3/14/2023 | $432.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1857535 | 3/14/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1857533 | 3/14/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1857530 | 3/14/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1857308 | 3/13/2023 | $354.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1857278 | 3/13/2023 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1858921 | 3/17/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823287 | $3,728.00 | 4/6/2023 | 1860855 | 3/21/2023 | $531.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827879 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823287 | $3,728.00 | 4/6/2023 | 1861515 | 3/23/2023 | $945.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823287 | $3,728.00 | 4/6/2023 | 1861357 | 3/22/2023 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823287 | $3,728.00 | 4/6/2023 | 1861089 | 3/22/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823287 | $3,728.00 | 4/6/2023 | 1861088 | 3/22/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823287 | $3,728.00 | 4/6/2023 | 1861086 | 3/22/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1860041 | 3/20/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823287 | $3,728.00 | 4/6/2023 | 1860856 | 3/21/2023 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823287 | $3,728.00 | 4/6/2023 | 1861982 | 3/24/2023 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823287 | $3,728.00 | 4/6/2023 | 1860854 | 3/21/2023 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823287 | $3,728.00 | 4/6/2023 | 1860658 | 3/21/2023 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823287 | $3,728.00 | 4/6/2023 | 1860629 | 3/21/2023 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1860107 | 3/20/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1860106 | 3/20/2023 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1860105 | 3/20/2023 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823240 | $4,430.96 | 3/30/2023 | 1860103 | 3/20/2023 | $243.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823287 | $3,728.00 | 4/6/2023 | 1861084 | 3/22/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824514 | 12/22/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824700 | 12/22/2022 | $63.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824699 | 12/22/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824525 | 12/22/2022 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824523 | 12/22/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824521 | 12/22/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824519 | 12/22/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825364 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824516 | 12/22/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824703 | 12/22/2022 | $810.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824512 | 12/22/2022 | $273.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824511 | 12/22/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824509 | 12/22/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824374 | 12/21/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824372 | 12/21/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824371 | 12/21/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824518 | 12/22/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824921 | 12/27/2022 | $596.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827881 | 1/3/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825360 | 12/27/2022 | $298.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825357 | 12/27/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824926 | 12/27/2022 | $298.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824925 | 12/27/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824924 | 12/27/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824701 | 12/22/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824922 | 12/27/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824702 | 12/22/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824920 | 12/27/2022 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824780 | 12/23/2022 | $84.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824779 | 12/23/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824778 | 12/23/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824777 | 12/23/2022 | $152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824776 | 12/23/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824256 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824923 | 12/27/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823332 | 12/19/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824369 | 12/21/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823512 | 12/19/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823511 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823510 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823346 | 12/19/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823344 | 12/19/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823514 | 12/19/2022 | $114.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823337 | 12/19/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823515 | 12/19/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823328 | 12/19/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823325 | 12/28/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823324 | 12/19/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823320 | 12/19/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823317 | 12/19/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823315 | 12/19/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823314 | 12/19/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823343 | 12/19/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823998 | 12/20/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825365 | 12/27/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824255 | 12/21/2022 | $378.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824254 | 12/21/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824253 | 12/21/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824252 | 12/21/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824251 | 12/21/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823513 | 12/19/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824249 | 12/21/2022 | $227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824257 | 12/21/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823997 | 12/20/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823996 | 12/20/2022 | $378.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823995 | 12/20/2022 | $243.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823994 | 12/20/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823993 | 12/20/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823517 | 12/19/2022 | $504.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1823516 | 12/19/2022 | $298.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1824250 | 12/21/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826145 | 12/28/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826369 | 12/29/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826368 | 12/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826367 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826366 | 12/29/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826365 | 12/29/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826364 | 12/29/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825362 | 12/27/2022 | $101.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826147 | 12/28/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826492 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826020 | 12/28/2022 | $177.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826019 | 12/28/2022 | $210.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826018 | 12/28/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826016 | 12/28/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825732 | 12/27/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825731 | 12/27/2022 | $189.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826148 | 12/28/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826768 | 12/30/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1827878 | 1/3/2023 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826892 | 1/3/2023 | $920.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826890 | 1/3/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826888 | 1/3/2023 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826820 | 12/30/2022 | $159.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826771 | 12/30/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826412 | 1/18/2023 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826769 | 12/30/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826491 | 12/29/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826767 | 12/30/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826766 | 12/30/2022 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826496 | 12/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826495 | 12/29/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826494 | 12/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826493 | 12/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825728 | 12/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1826770 | 12/30/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825382 | 12/27/2022 | $852.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825730 | 12/27/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825398 | 12/27/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825395 | 12/27/2022 | $252.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825392 | 12/27/2022 | $303.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825390 | 12/27/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825388 | 12/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825403 | 12/27/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825384 | 12/27/2022 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825406 | 12/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825380 | 12/27/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825379 | 12/27/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825377 | 12/27/2022 | $396.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825374 | 12/27/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825371 | 12/27/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825370 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825367 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825385 | 12/27/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825420 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823364 | $5,736.94 | 4/13/2023 | 1865437 | 4/3/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825650 | 12/27/2022 | $164.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825647 | 12/27/2022 | $354.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825471 | 12/27/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825427 | 12/27/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825425 | 12/27/2022 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825400 | 12/27/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825421 | 12/27/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825729 | 12/27/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825418 | 12/27/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825416 | 12/27/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825415 | 12/27/2022 | $89.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825413 | 12/27/2022 | $624.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825411 | 12/27/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825409 | 12/27/2022 | $756.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825408 | 12/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823059 | $86,078.80 | 3/9/2023 | 1825423 | 12/27/2022 | $380.00 |

**Totals:**    **5 transfer(s),**    **$100,199.62**